**UNITED STATES of America,**
**Plaintiff–Appellee**

v.

**Elizabeth Ann CHAMBERS,**
**Defendant–Appellant.**

No. 11–40204.

United States Court of Appeals,
Fifth Circuit.

Feb. 8, 2012.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

Seth Kretzer, Law Offices of Seth Kret-
zer, Houston, TX, for Defendant–Appel-
lant.

Before REAVLEY, DAVIS and
PRADO, Circuit Judges.

PER CURIAM: *

After Defendant–Appellant Elizabeth
Ann Chambers was convicted on three
counts of drug trafficking, she was sen-
tenced to the mandatory minimum sen-
tence of 120 months. She appeals the
sentence, contending that she was entitled
to a reduced sentence under the "safety
valve" provisions of U.S.S.G. § 5C1.2(a)
and 18 U.S.C. § 3553(f). The only issue
on appeal is whether Chambers made full
and truthful disclosures about the criminal
scheme prior to the sentencing hearing, as
required by § 3553(f)(5).

Chambers initially declined to be inter-
viewed by the probation officer. She later
submitted a letter to the probation officer
in which she implied that she did not know
there were still drugs in the car when she
embarked on the trip during which she
was stopped and arrested. This account of
the crime was inconsistent with trial testi-
mony and the jury's verdict. Around the
same time, she objected to the presentence
report (PSR), asserting that she had made
a full and truthful disclosure about the
crime and was therefore entitled to a safe-
ty-valve sentence. In her objections, she
did not report any effort to meet with the
government and disclose more information.

Michelle Suzanne Englade, Assistant
U.S. Attorney, U.S. Attorney's Office,
Beaumont, TX, for Plaintiff–Appellee.

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR R. 47.5.4.

In a single sentence, she indicated a willingness to provide more information if the court was not satisfied that she had made a full disclosure.

The revised PSR and the PSR Addendum reported that she had not satisfied the full disclosure requirement. On the afternoon of the day before her sentencing, about two weeks after the PSR was revised and the PSR Addendum was issued, defense counsel told the government that Chambers would stand by her letter as a sufficient safety-valve disclosure. When the government responded that the letter was not sufficient, defense counsel asked for a debriefing but was informed that no agents were available for debriefing on such short notice. At the sentencing hearing, Chambers again asserted that she had satisfied the safety-valve requirements. She also moved for a continuance for debriefing. The government replied that debriefing would be a waste of time because Chambers was not credible. The court denied both safety-valve relief and a continuance, concluding that the request for debriefing was "way too late" and that Chambers would not have provided credible disclosures in any event, as shown by her exculpatory letter.

■ We review the district court's finding on full disclosure for clear error. *United States v. Flanagan,* 80 F.3d 143, 145 (5th Cir.1996). In light of the exculpatory letter claiming that Chambers did not know that drugs were in the car, which was plainly refuted by the verdict, the district court did not commit clear error by finding that Chambers was not credible and that the government's skepticism about developing helpful information from additional debriefing was justifiable. We therefore conclude that Chambers failed to satisfy the requirement of full and truthful disclosure prior to sentencing. *See United States v. Edwards,* 65 F.3d 430, 433 (5th

Cir.1995) (declining to apply the safety valve because the defendant gave incredible accounts of the offense).

■ As for Chambers' contention that she was entitled to a continuance for an eleventh-hour debriefing, we review the district court's denial of a continuance for abuse of discretion. *See United States v. Stalnaker,* 571 F.3d 428, 439 (5th Cir. 2009). We will uphold the district court's decision if it is not arbitrary or unreasonable under the totality of the circumstances. *Id.* Chambers offers no authority to support her implicit contention that she was entitled to an on-demand debriefing on the eve of sentencing, despite having given an incredible account of the crime previously and having persisted in that account until the last minute. She relies on our unpublished opinion in *United States v. Powell,* 387 Fed.Appx. 491 (5th Cir.2010), and the Seventh Circuit's decision in *United States v. Brack,* 188 F.3d 748 (7th Cir.1999), to support her request for an eleventh-hour debriefing. Neither of those decisions is binding, analogous, or persuasive support for the proposition that Chambers was entitled to an on-demand debriefing on the eve of sentencing. The district court did not abuse its discretion by denying a continuance for debriefing. *See Stalnaker,* 571 F.3d at 439.

The judgment of the district court is AFFIRMED.